**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| America's Gardening Resource, Inc., *et al.,* | Case No. 25-11180 (BLS) |
| Debtors. | (Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## INNOVATIVE GARDENING SOLUTIONS, INC.

## CASE NO. 25-11184

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| America's Gardening Resource, Inc., *et al.*, | Case No. 25-11180 (BLS) |
| Debtors.[1] | (Jointly Administered) |

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES**
**PERTAINING TO SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS**

On June 20, 2025 (the "Petition Date"), the debtors and debtors in possession (each a "Debtor", and, collectively, the "Debtors") each filed a petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§101-1532 (the "Bankruptcy Code") commencing the above-captioned bankruptcy cases (the "Chapter 11 Cases"). The Debtors, with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities ("Schedules") and Statements of Financial Affairs (the "Statements", and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of the Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes, Methodology, and Specific Disclosures Pertaining to Schedules and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable efforts to report the assets and liabilities. Importantly, the Debtors only prepare and maintain consolidated financial statements for the five (5) companies, and have done so for many years. Consequently, the Debtors were not able to attribute the assets and liabilities to each particular Debtor entity in the short amount of time allowed in these cases. Moreover, the Debtors believe that it is prohibitively expensive, burdensome, and an inefficient use of estate assets for the Debtors and their professionals to attempt to de-consolidate the books in order to separately complete the Schedules and Statements for each Debtor. Given that the Debtors intend to close

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: America's Gardening Resource, Inc. (9604); Gardener's Home LLC (0498); IGH, Inc. (9336); Serac Corporation (9800); Innovative Gardening Solutions, Inc. (3325). The location of the Debtors' corporate headquarters and the Debtors' service address in these chapter 11 cases is 128 Intervale Road, Burlington, Vermont 05401.

the sale of substantially all of their assets to their stalking horse bidder on or before August 6, 2025 (a mere 19 days away) consistent with the Interim Cash Collateral Order and Bid Procedures Order entered in the cases, and then diligently file a liquidating plan which will seek substantive consolidation of all five (5) estates, there is no benefit to the Debtors, creditors and estates  in de-consolidating the financial records.[2]  To the extent the Court disagrees with this approach, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or any time before the Petition Date.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery of inadvertent errors or omission may result in material changes to the Schedules and Statements.  The information provided herein, except as otherwise noted, is as of the Petition Date.  Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements.  Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in party by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements.  Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized.  The Debtors, on behalf of themselves, their officers, employees, agents, and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

David M. Baker, in his capacity as Chief Restructuring Officer of the Debtors, has signed each of the Schedules and Statements.  In reviewing and signing the Schedules and Statements, Mr. Baker has relied upon the efforts, statements and representation of various personnel employed by the Debtors.  Mr. Baker has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including, for example, statements and representations concerning amounts owed to creditors.

---

[2] The Official Committee of Unsecured Creditors does not object to the Debtors' approach, but it reserves all of its rights with respect to substantive consolidation under a plan.

The Global Notes are in addition to any specific notes contained in each Debtor's Schedules and Statements.  The fact that the Debtors have prepared Global Notes or specific notes with respect to any information in the Schedules and Statements and not to other information in the Schedules and Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to any of the Debtors' remaining Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

### Global Notes and Overview Methodology

1.     <u>Reservation of Rights</u>.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omission may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("<u>Claim</u>") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provision of chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor or a non-Debtor foreign affiliates is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all right with respect to such obligations.

2.     <u>Description of Cases and "as of" Information Date</u>.  Each Debtor filed its case on the Petition Date.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.  The Chapter 11 Cases are being jointly administered for procedural purposes only.  The asset information provided in their Schedules and Statements, except as otherwise noted, represents the asset data for the Debtors as of June 20, 2025, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of June 20, 2025.  With respect to

69614/0003-51016541v1

certain items on the Schedules and Statements, information is not yet available as of June 20, 2025. For such items, a prior date was used, as identified herein.

3.   Net Book Value of Assets.   It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of June 20, 2025, in the Debtors' books and records unless a different date is identified herein.  Additionally, because the book values of certain assets may materially differ from their fair market values, they may be listed as undetermined or unknown amounts as of the Petition Date.  Furthermore, as applicable, assets that have been fully depreciated or were expensed for accounting purposes may not appears in the Schedules and Statements if they have no net book value.

4.   Recharacterization.   Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additionally information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

5.   Excluded Assets and Liabilities.   The Debtors have sought to allocate liabilities between prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  The allocation of liabilities between the prepetition and post-petition periods may change as additional information becomes available and further research is conducted.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, certain employee obligations.  In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a post-petition basis.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment of such liabilities.

6.   Insiders.   Person or entities listed as "insiders" have been included for informational purposes only and their including shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.  The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an

"insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

7.    <u>Intercompany and Foreign Affiliate Transactions</u>.  The Debtors record certain intercompany receivables and payables among the Debtors which are reported on Schedule A/B and Schedule E/F per the Debtors' books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.

8.    <u>Executory Contracts and Unexpired Leases</u>.  Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Certain of the executory contracts listed on Schedule G may have expired or discontinued prior to the Petition Date.  The listing of any executory contract on Schedule G does not amount to any legal determination that the contract is indeed executory within the meaning of section 365 of the Bankruptcy Code and the Debtors reserve all rights to contest the classification of such contracts.

9.    <u>Classification</u>.  Listing a Claim or contract on (a) Schedule E/F part 1 as "priority," (b) Schedule E/F part 2 as "unsecured," or (c) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to exercise their rights to setoff against such Claims.

10.    <u>Claims Description</u>.  Schedule E/F permits each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of the rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification.  Additionally, the Debtors expressly reserve all their rights to subsequently designate such claims as "disputed," "contingent," or "unliquidated."  Moreover, listed a Claim does not constitute an admission of liability by the Debtors.

11.    <u>Causes of Action</u>.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoidable transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort,

69614/0003-51016541v1

in law, or in equity, or pursuant to any other theory of law (collectively, the "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

12.    Summary of Significant Reporting Policies.    The following is a summary of significant reporting policies:

a.    Undetermined Amounts.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

b.    Totals.    All totals that are included in the Schedules and Statements represent totals of known amounts.    To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.    Paid Claims.    The Debtors have the authority to pay certain outstanding prepetition payables pursuant to various Bankruptcy Court orders.    To the extent the Debtors pay any of the liabilities listed in the Schedules pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules or take other action as is necessary and appropriate to avoid the over-payment of or duplicative payments for any such liabilities.

d.    Currency.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

13.    Estimates and Assumptions.    To close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make estimates, allocations, and assumptions that affect the reported amounts of assets, liabilities, revenue, and expenses as of the Petition Date.    The Debtors reserve all rights, but shall not be required, to amend the reported amounts of assets, revenue, and expenses to reflect changes in those estimates and assumptions.

14.    Credits and Adjustments.    The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.    The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including, without limitation, the right to assert claims objections and/or setoffs with respect to the same.

15.    Setoffs.    The Debtors incur certain offsets and other similar rights during the ordinary course of business.    Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their supplies and/or customers.    These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.    Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

## Specific Disclosures with Respect to the Debtors' Schedules

16.     Schedule A/B.  As discussed above, the values shown are consolidated figures for all five (5) Debtors.

17.     Schedule E/F Part 1.  The listing of a claim on Schedule E/F part 1 does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code.

18.     Schedule E/F Part 2.  The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

19.     Schedule G.  Although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the any counterparty to such contract or lease.  Furthermore, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

The contracts, agreements, and leases listed on Schedule G may have been expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, tittle agreements and confidentiality agreements.  Such documents may not be set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have not been included on Schedule G.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts listed on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Schedule G may be amended at any time to add any omitted contract, agreement, or lease.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or that such contract is an executory contract or unexpired

69614/0003-51016541v1

lease.  The Debtors reserve all of their rights to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

### Specific Disclosures with Respect to the Debtors' Statements

20.     The Statement shows amounts as of the Petition Date for CH Robinson and UPS, but the amounts are no longer outstanding because they were paid pursuant to the Interim and Final Shippers' Order, and Cash Collateral Orders entered in the cases.

21.     <u>Statement 3</u>.  Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals).  All disbursements listed on Statement 3 are made though the Debtors' cash management system. Additionally, all disbursement information reported in Statement 3 for a specific Debtor pertains to the bank accounts maintained by that Debtor.

22.     <u>Statement 4</u>.  Statement 4 accounts for Debtors' transfers to insiders as of the Petition Date.  With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance.  With respect to the business entities, the amounts listed reflect that universe of payments and transfers to such entities, including payments for advisory services, consulting services and/or other fees.

23.     <u>Statement 11</u>.  Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related to the Debtors' bankruptcy proceedings in Statement 11.  However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

24.     <u>Statement 25</u>.  The Debtors have used their reasonable efforts to provide a listing of other businesses in which equity interest are or were held by the Debtors.

25.     <u>Statement 30</u>.  Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

69614/0003-51016541v1

**Fill in this information to identify the case:**

Debtor name **Innovative Gardening Solutions, inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **25-11184**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ☐ Operating a business<br>■ Other **Sub-lease** | **$34,779.00** |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ☐ Operating a business<br>■ Other **Cafe income from Williston VT retail store** | **$18,000.00** |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other | **$33,932,175.76** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other | **$70,640,797.00** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ☐ Operating a business<br>■ Other **Sub-lease** | **$66,349.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other | **$90,052,266.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ☐ Operating a business<br>■ Other **Sub-lease** | **$51,779.00** |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **Innovative Gardening Solutions, inc.**                          Case number *(if known)*   **25-11184**

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| | | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | **UPS**<br>**PO Box 809488**<br>**Chicago, IL 60680** | | **$3,995,588.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. | **Paycom**<br>**PAXTON GARDEN COMPANY**<br>**837 W 62 STREET**<br>**Kansas City, MO 64113** | **3/20/2025 -**<br>**6/20/2025** | **$29,396.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. | **Google Inc.**<br>**PO Boc 883654**<br>**Los Angeles, CA 90088** | | **$1,502,579.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. | **Bank of America**<br>**Bank Card**<br>**PO Box 15731**<br>**Wilmington, DE 19886** | | **$1,180,132.43** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. | **Vertex Inc.**<br>**25528 Network Place**<br>**Chicago, IL 60673** | | **$993,785.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor  **Innovative Gardening Solutions, inc.**    Case number *(if known)* **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.6. **Headway Crafts Private Ltd**<br>**Near Gandhi Food, Mini Bypass**<br>**Lakri Road, Lakri Fazalpur**<br>**Moradabad U.P. 244001**<br>**India** | | **$929,834.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7. **U.S. Customs and Border Protection** | | **$762,545.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other___ |
| 3.8. **C.H. Robinson Worldwide Canada Ltd**<br>**PO Box 9121**<br>**Minneapolis, MN 55480** | | **$708,827.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.9. **Meta Platforms Inc.**<br>**Attn Accounts Receivable**<br>**15161 Ciollections Center Drive**<br>**Chicago, IL 60693** | | **$642,113.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10.<br>**Prestamp Engineers**<br>**45&46, Lane 3, Saroorpur Inds. Area**<br>**Faridabadm Haryana 121003**<br>**INDIA** | | **$438,455.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11.<br>**Cigna Healthcare**<br>**1750 Lincoln Street**<br>**Denver, CO 80274-0002** | | **$344,960.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12.<br>**Vermont Department of Taxes**<br>**133 State Street**<br>**Montpelier, VT 05663** | | **$266,244.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other___ |
| 3.13.<br>**Vermont Compost Company**<br>**1996 Main Street**<br>**Montpelier, VT 05602-8523** | | **$257,585.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.**                                Case number *(if known)*  **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.14. | **Keymark Corp**<br>**Dept 610**<br>**PO Box 4110**<br>**Woburn, MA 01888** | | **$255,023.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15. | **Prides Corner Farms**<br>**122 Waterman Road**<br>**Lebanon, CT 06249-1827** | | **$236,756.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16. | **Hampton Lumber Sales**<br>**PO Box 945035**<br>**Atlanta, GA 30394** | | **$233,266.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17. | **Green Mountain Mulch**<br>**PO Box 129**<br>**516 Lower Quarry Road**<br>**Derby, VT 05829-0129** | | **$214,963.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18. | **Overdevest Nurseries**<br>**578 Bowentown Road**<br>**Bridgeton, NJ 08302-6203** | | **$197,254.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19. | **Columbia Cedar**<br>**24419 North Highway 395**<br>**Kettle Falls, WA 99141** | | **$178,142.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20. | **John Hancock USA**<br>**Plan No 52961** | | **$173,537.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21. | **The Miller Realty Group LLP**<br>**599 Avenue D**<br>**Williston, VT 05495-7141** | | **$171,320.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.**                              Case number (if known) **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22. | **Buckeye Corrugated, Inc.**<br>PO Box 412199<br>Boston, MA 02241-2199 | | **$168,215.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23. | **United States Postal Service**<br>**National Customer Support Center**<br>225 N Humphreys Blvd<br>Suite 501<br>Memphis, TN 38188 | | **$147,104.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24. | **Yuan Mei Corp**<br>No 21, Lane 409, Sec 1Luhe Road<br>Lukang, Chang Hua 50547<br>Taiwan (Province of China) | | **$144,791.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25. | **Garland Products Ltd**<br>**First Ave, Pensnett Estates**<br>**Kingswindford, West Midlands DY67PP**<br>**United Kingdom** | | **$141,868.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26. | **Border Concepts, Inc.**<br>7621 Little Ave<br>Suite 426<br>Charlotte, NC 28226 | | **$139,009.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27. | **Premier Horticulture, Inc.**<br>PO Box 673926<br>Detroit, MI 48267 | | **$135,829.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28. | **Jiangsu Henyuan Garden Supplies**<br>**Group**<br>Co., Ltd, No. 12, Xuechuang Rd<br>Xueyan Town, Wujin District<br>Changzhou City, Jiangsu Province<br>213100<br>CHINA | | **$119,379.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29. | **Tubtrugs, LLC**<br>PO Box 391<br>Custer, SD 57730 | | **$118,792.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor  **Innovative Gardening Solutions, inc.**

Case number *(if known)* **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.30 **Arett Sales Corp**<br>**9285 Commerce Hwy**<br>**Pennsauken, NJ 08110-1201** | | **$115,864.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.31 **Coast of Maine**<br>**145 Newbury St**<br>**Portland, ME 04101-4261** | | **$115,684.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32 **Quad Graphics**<br>**PO Box 644840**<br>**Pittsburgh, PA 15264-4840** | | **$100,702.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33 **Power Digital Marketing, Inc.**<br>**2251 San Diego Ave**<br>**Suite A250**<br>**San Diego, CA 92110-2984** | | **$100,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.34 **Longacre Landscaping, Inc.**<br>**Attn Joseph M. Longacre**<br>**PO Box 293**<br>**Plainfield, NH 03781** | | **$98,048.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35 **Oracle Netsuite**<br>**Bank of America Lockbox Services**<br>**15612 Collections Center Drive**<br>**Chicago, IL 60693-0001** | | **$97,577.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.36 **Van Zyverden Inc.**<br>**8079 Van Zyverden Road**<br>**Meridian, MS 39305** | | **$95,562.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37 **North Country Organics**<br>**Depot Street**<br>**PO Box 372**<br>**Bradford, VT 05033** | | **$94,944.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | Innovative Gardening Solutions, inc. | | Case number *(if known)* | 25-11184 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38<br>. | **Dynamic Expressions Pvt Ltd**<br>**Lakri Fazalpur, Delhi Road**<br>**Moradabad U.P. 24401**<br>**INDIA** | | **$89,899.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.39<br>. | **Acorn Farms**<br>**7679 Worthington Road**<br>**Galena, OH 43021** | | **$87,144.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.40<br>. | **Foliera**<br>**4655 Bartlett Road**<br>**Beamsville ON L0R 1B1**<br>**CANADA** | | **$86,795.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.41<br>. | **Green Mountain Compost**<br>**19 Gregory Drive**<br>**Suite 204**<br>**South Burlington, VT 05403-6047** | | **$84,449.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.42<br>. | **Ascent Global Logistics**<br>**PO Box 7411222**<br>**Chicago, IL 60674-1122** | | **$81,772.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.43<br>. | **First National Bank Omaha 1517**<br>**PO Box 2818**<br>**Omaha, NE 68103** | | **$77,996.48** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.44<br>. | **Ningbo Daim Import&Export Co Ltd**<br>**66 Huanghai Road**<br>**Beilun, Ningbo 315800**<br>**CHINA** | | **$77,046.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.45<br>. | **Shengzhou Hengjia Rubber & Plastic**<br>**Yachakeng, Sanzing Village**<br>**Sanjiang Street, Shengzhou**<br>**Zhejiang Province 312400**<br>**CHINA** | | **$72,905.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

Debtor    **Innovative Gardening Solutions, inc.**    Case number *(if known)*  **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.46. **Vegtrug Limited**<br>**2 B Wyncolls Road**<br>**Colchester CO49HU**<br>**United Kingdom** | | $72,898.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.47. **Master Nursery Garden Centers Inc.**<br>**PO Box 5190**<br>**Vacaville, CA 95696** | | $72,757.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.48. **Vermont Natural AG Products**<br>**297 Lower Foote Street**<br>**Middlebury, VT 05753-8848** | | $72,699.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.49. **BFG Supply Co LLC**<br>**14500 Kinsman Road**<br>**Burton, OH 44021** | | $72,307.98 | ■ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.50. **Wagner Transport LLC**<br>**67 Bisbee Road**<br>**Vergennes, VT 05491-9637** | | $69,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.51. **Red Wagon Plants**<br>**2408 Shelburne Falls Road**<br>**Hinesburg, VT 05461-9717** | | $68,040.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.52. **Massachusetts Dept of Revenue**<br>**PO Box 419272**<br>**Boston, MA 02241-9272** | | $67,744.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ |
| 3.53. **Daim Vietnam Co Ltd**<br>**Lot C8, Road N3**<br>**Binh Duong 70000**<br>**Vietnam** | | $67,136.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

Debtor  __Innovative Gardening Solutions, inc._____  Case number *(if known)* __25-11184_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.54. **Impact Platform** | | $63,046.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.55. **Brassex India**<br>**Near Overhead Bridge**<br>**Rampur Road**<br>**Moradabad U.P. 24401**<br>**INDIA** | | $62,659.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.56. **Cy Molds Ltd**<br>**No 28 The West of Yucheng Road**<br>**Dongguan, Guangdon 523865**<br>**CHINA** | | $61,586.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.57. **The PDQ Asia**<br>**Plot No 2208 B-36, Sector-132**<br>**Noida 201301**<br>**INDIA** | | $60,659.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.58. **Taft Corners Associates Inc**<br>**2 Church St**<br>**Burlington, VT 05401-4299** | | $59,552.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ |
| 3.59. **Marlborough Gardens**<br>**PO Box 32**<br>**Marlborough, NH 03455-0032** | | $58,085.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.60. **Nursery Direct**<br>**PO Box 307**<br>**Weston, MA 02493-0002** | | $57,092.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.61. **Eastern Shore Nursery VA**<br>**29465 Beacon Road**<br>**PO Box 400**<br>**Melfa, VA 23410** | | $56,689.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

Debtor   **Innovative Gardening Solutions, inc.**                          Case number *(if known)* **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.62. **Morning Dew Tropical Plants**<br>**601 North Congress Avenue**<br>**No 436**<br>**Delray Beach, FL 33445** | | **$55,955.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.63. **Griffin Greenhouse Supplies**<br>**PO Box 842937**<br>**Boston, MA 02284** | | **$55,598.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.64. **Schichtels Nursery, Inc.**<br>**7420 Peters Road**<br>**Springville, NY 14141** | | **$54,772.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.65. **Sirloin LLC**<br>**88 Rogers Lane**<br>**Richmond, VT 05477-7748** | | **$54,625.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.66. **Sunrise Handicrafts**<br>**84-A/2, Civil Lines**<br>**Moradabad 244001**<br>**INDIA** | | **$54,094.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.67. **Tierro-Derco International LLC**<br>**1000 S Saint Charles St**<br>**Jasper, IN 47546-2689** | | **$53,832.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.68. **JNC Lighting**<br>**4F, No. 7 Building, No. 95, Binwen**<br>**Road**<br>**Xixing Street 310051**<br>**CHINA** | | **$53,693.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.69. **Lotus International, Inc.**<br>**5 Dairy Pak Road**<br>**Athens, GA 30607** | | **$53,241.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | **Innovative Gardening Solutions, inc.** | | | Case number _(if known)_ **25-11184** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|
| 3.70. | **Rockerbox, Inc.**<br>**228 Park Avenue**<br>**SPMB 83028**<br>**New York, NY 10003** | | **$52,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.71. | **Greenes Fence Company**<br>**PO Box 22258**<br>**Beachwood, OH 44122** | | **$51,180.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.72. | **Giles Garden Center**<br>**16 Morning Star Drive**<br>**Hadley, MA 01035-3514** | | **$50,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.73. | **Oracle America Inc.**<br>**PO Box 203448**<br>**Dallas, TX 75320** | | **$46,124.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.74. | **Water Right, Inc.**<br>**3240 NE Rivergate St**<br>**McMinnville, OR 97128** | | **$45,992.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.75. | **Adobe Inc.**<br>**29322 Network Place**<br>**Chicago, IL 60673** | | **$45,649.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.76. | **Klem Tree Farm**<br>**PO Box 518**<br>**Benton, PA 17814-0518** | | **$45,567.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.77. | **Sentry Insurance**<br>**PO Box 8048**<br>**Stevens Point, WI 54481** | | **$45,408.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **Innovative Gardening Solutions, inc.**                    Case number (if known) **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.78. **Accurisk Solutions, LLC**<br>**10 LaSalle St**<br>**Suite 2350**<br>**Chicago, IL 60603-1002** | | $45,259.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.79. **Bynder LLC**<br>**321 Summer St**<br>**Fl 1**<br>**Boston, MA 02210-1725** | | $45,232.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.80. **Catamount Color**<br>**PO Box 8329**<br>**Essex, VT 05451-8329** | | $45,110.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.81. **Unicorr Packaging Group**<br>**4282 Paysphere Circle**<br>**Chicago, IL 60674** | | $44,425.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.82. **UPS Mail Innovations**<br>**PO Box 730900**<br>**Dallas, TX 75373** | | $43,986.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.83. **First National Bank Omaha**<br>**D. Jacobs x0278** | | $43,486.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.84. **J Frank Schmidt**<br>**9500 SE 327th Ave**<br>**Boring, OR 97009** | | $42,737.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.85. **Algreen Products Inc.**<br>**100 Pinebush Road**<br>**Cambridge ON N1R 8J8**<br>**CANADA** | | $42,455.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | Innovative Gardening Solutions, inc. | Case number (if known) | 25-11184 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.86. **Presidio Networked Solutions**<br>PO Box 822169<br>Philadelphia, PA 19182 | | $41,781.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.87. **Vita AKA NE Arbors**<br>211 Campbell Street<br>Sarnia ON N7T 2G6<br>CANADA | | $40,971.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.88. **High Caliper Smart Growing**<br>7000 North Robinson<br>Oklahoma City, OK 73116 | | $40,924.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.89. **Nice Planter**<br>PO Box 90787<br>Anchorage, AK 99509 | | $40,670.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.90. **Imagetech Systems**<br>2202 N West Shore Blvd<br>Suite 200<br>Tampa, FL 33607-5749 | | $40,382.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.91. **Consolidated Communications**<br>PO Box 5200<br>White River Junction, VT 05001-5200 | | $39,892.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.92. **Lucas Greenhouses**<br>214 Whig Lane Road<br>Monroeville, NJ 08343-2719 | | $39,162.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.93. **Botanical Interests**<br>PO Box 25709<br>Pasadena, CA 91185-0001 | | $39,096.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.**                                    Case number *(if known)* **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.94. | **Zhejiang Cathaya Trade & Development Co.**<br>**Ltd, 115 Tiycahng Road**<br>**Hangzhou Zhejiang Province 311200**<br>**CHINA** | | $37,834.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.95. | **Giles Property Management**<br>**16 Morning Star Drive**<br>**Hadley, MA 01035-3514** | | $36,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.96. | **Riverstone Industries**<br>**40 Richboynton Road**<br>**Dover, NJ 07801** | | $36,528.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.97. | **Listrak**<br>**100 West Millport Road**<br>**Lititz, PA 17543** | | $35,663.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.98. | **J Bernier Nursery**<br>**155 Ridge**<br>**Stanbridge East QC J0J 2H0**<br>**Canada** | | $34,290.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.99. | **Commonwealth - A Garnet Captive**<br>**Program**<br>**KRP Managers LLC**<br>**PO Box 8414**<br>**Pasadena, CA 91109** | | $33,501.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.100. | **Greenleaf Nursery Co.**<br>**28406 Highway 82**<br>**Park Hill, OK 74451-2845** | | $33,276.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.101. | **City of Burlington**<br>**149 Church Street**<br>**Burlington, VT 05401** | | $32,483.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.**                    Case number *(if known)*  **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10<br>2. | **Netherland Bulb Co**<br>**13 McFadden Road**<br>**Easton, PA 18045** | | **$32,434.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>3. | **Expression of India**<br>**Gajraj Bhawan, Katghar Pachpera**<br>**Moradabad Uttar Pradesh 244001**<br>**INDIA** | | **$32,408.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>4. | **J C Hill Tree Farms Inc**<br>**123 W Rausch's Road**<br>**Orwigsburg, PA 17961** | | **$31,770.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>5. | **Maine Garden Products**<br>**574 Cushing Road**<br>**Friendship, ME 04547-4146** | | **$31,702.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>6. | **Iseli Nursery, Inc.**<br>**PO Box 891**<br>**Middletown, OH 45044** | | **$31,673.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>7. | **Terra Trellis**<br>**15320 Lakewood Blvd**<br>**Bellflower, CA 90706** | | **$31,388.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>8. | **Smart Carts of Maine LLC**<br>**20 Tory Hill Drive**<br>**Buxton, ME 04093** | | **$31,370.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>9. | **NOW Designs Inc dba Danica**<br>**CO TH1507**<br>**PO Box 55003**<br>**Boston, MA 02205** | | **$31,024.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **15**

Debtor  **Innovative Gardening Solutions, inc.**　　　　　　　　　Case number *(if known)* **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.110. | **First Insurance Funding**<br>450 Skokie Blvd<br>Suite 1000<br>Northbrook, IL 60062-7917 | | $30,447.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.111. | **Richard Simpson**<br>40 Martine Cottage Rd<br>Portsmouth, NH 03801-5595 | | $30,230.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.112. | **Power Reviews Inc.**<br>1 North Dearborn St<br>Suite 800<br>Chicago, IL 60602 | | $30,108.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.113. | **Shenzhen Sunlight Lighting Co, 7th Floor**<br>Litong Semiconductor Industrial Park<br>SongGang, Shenzhen, Shandong<br>Province 518105 CHINA | | $29,905.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.114. | **Reliance Standard Life Insurance Company**<br>PO Box 3124<br>Southeastern, PA 19398-3124 | | $29,579.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.115. | **King Farm Inc.**<br>15 Scales Lane<br>Townsend, MA 01469-1011 | | $29,381.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.116. | **Vermont Gas Systems Inc.**<br>Payment Processing Center<br>PO Box 13336<br>Williston, VT 05495 | | $29,044.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.117. | **Northeast Delta Dental**<br>Attn Accounting Dept<br>Concord, NH 03302 | | $28,756.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **Innovative Gardening Solutions, inc.** | | Case number *(if known)* | **25-11184** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11<br>8. | **64-82 Breakfast Hill LLC<br>40 Martine Cottage Road<br>Portsmouth, NH 03801-5595** | | $28,417.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>9. | **Northfield Savings Bank<br>PO Box 7180<br>Barre, VT 05641** | | $28,211.82 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>0. | **Workflow Concepts Inc<br>PO Box 1333<br>Scarborough, ME 04070-1333** | | $28,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>1. | **Outdoor Interiors, LLC<br>1211 Rohl Wing Road<br>Rolling Meadows, IL 60008** | | $27,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>2. | **Champlain Valley Equipment<br>7 Franklin Park West<br>Saint Albans, VT 05478** | | $26,905.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>3. | **Specialty Packaging, LLC<br>47 Leggett St<br>East Hartford, CT 06108-1140** | | $26,222.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>4. | **Panacea Products<br>2711 International Street<br>Columbus, OH 43228** | | $26,078.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>5. | **L D Oliver Seed Co, Inc.<br>PO Box 156<br>Milton, VT 05468-0156** | | $25,862.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Innovative Gardening Solutions, inc. | | Case number *(if known)* | 25-11184 |
| --- | --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.126. **Technoplant GmbH**<br>**Wilhelm-Bunsen-Str. 16**<br>**Emsteck 49685**<br>**GERMANY** | | **$25,788.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.127. **Campania International Inc.**<br>**2452 Quakertown Road**<br>**Suite 100**<br>**Pennsburg, PA 18073** | | **$25,710.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.128. **Vegherb LLC**<br>**200 N 13th Street**<br>**Erwin, NC 28339** | | **$25,138.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.129. **Westaff**<br>**PO Box 116834**<br>**Atlanta, GA 30368-6834** | | **$25,080.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.130. **ESOP Trust Company**<br>**Attn John S. Zollo**<br>**6106**<br>**E Stoneman Road**<br>**Spokane, WA 99217-9780** | | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.131. **Deer No No**<br>**PO Box 112**<br>**West Cornwall, CT 06796** | | **$24,810.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.132. **Microsoft Online Inc.**<br>**PO Box 847543**<br>**Dallas, TX 75284** | | **$24,491.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.133. **Montate - A Kibo Company**<br>**PO Box 674626**<br>**Dallas, TX 75267** | | **$24,000.00** | ☐ Secured debt<br>■ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | Innovative Gardening Solutions, inc. | Case number (if known) | 25-11184 |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.13 4. | **Apollo Exports International**<br>**30 Quarry Ridge Road**<br>**Barrie ON L4M 7G1**<br>**CANADA** | | **$23,745.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13 5. | **J. Hutchins, Inc.**<br>**88 Rogers Lane**<br>**Richmond, VT 05477-7748** | | **$23,237.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13 6. | **Nunan's Florist and Greenhouse**<br>**269 Central Street**<br>**Georgetown, MA 01833-2538** | | **$22,641.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13 7. | **Zhejiang Greentop Arts Products Co, Ltd**<br>**No. 143,Huancheng North Road**<br>**Pan'an County Zhejiang Province**<br>**322300**<br>**CHINA** | | **$22,638.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13 8. | **Burlington Electric Department**<br>**585 Pine Street**<br>**Burlington, VT 05401-4864** | | **$22,238.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13 9. | **Vermont Natural Coatings**<br>**PO Box 512**<br>**Hardwick, VT 05843-0512** | | **$22,003.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 0. | **Palm Fibres (India) Pvt Lmt**<br>**Opp All India Radio**<br>**Alappuzha, Kerela 6888521**<br>**INDIA** | | **$21,854.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 1. | **Medford Nursery**<br>**560-A Eayrestown-Red Lion Road**<br>**PO Box 1145**<br>**Medford, NJ 08055** | | **$21,525.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.**                                        Case number (if known)    **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.14 2. | **Creative Coop, Inc.**<br>**PO Box 74008740**<br>**Chicago, IL 60674** | | $20,903.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 3. | **Weldflow Metal Products**<br>**4-365 Deerhurst Drive**<br>**Brampton ON L6T 5K3**<br>**CANADA** | | $20,692.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 4. | **Bryce Realty**<br>**175 Yankee Park Road**<br>**Fairfax, VT 05454-5547** | | $20,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other___ |
| 3.14 5. | **A Brown Sons Nursery Inc**<br>**PO Box 427**<br>**11506 Route 49**<br>**Phillipsburg, OH 45354** | | $20,360.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 6. | **R & C Floral Inc**<br>**129 Miller Street**<br>**Ludlow, MA 01056-3354** | | $20,263.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 7. | **Reschcor**<br>**2123 Blakesley Pkwy**<br>**Bristol, IN 46507** | | $19,619.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 8. | **High Mowing Organic Seeds**<br>**76 Quarry Road**<br>**Wolcott, VT 05680-4477** | | $19,324.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 9. | **SAC**<br>**206 Avenue C**<br>**Williston, VT 05495-7144** | | $19,320.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Innovative Gardening Solutions, inc.**

Case number *(if known)* **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.15<br>0. | **Gardenage Supply**<br>9881 6th Street<br>Suite 202<br>Rancho Cucamonga, CA 91730 | | $19,318.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>1. | **Carpenters Motor Transport Inc.**<br>PO Box 754<br>Williston, VT 05495-0754 | | $18,787.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>2. | **Chive Inc**<br>837 Queen Street West<br>Toronto ON M6J 1G1<br>CANADA | | $18,386.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>3. | **Ningbo Hugeleaf Gardening Products**<br>Panhuoqiao Village, Xiaying Street<br>Yinzhou District, Ningbo City 315105<br>CHINA | | $18,043.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>4. | **The Farmstead**<br>527 Meetinghouse Road<br>South Chatham, MA 02659-1420 | | $17,535.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>5. | **Cooperative Feed Dealers Inc.**<br>PO Box 670<br>Conklin, NY 13748-0670 | | $17,463.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>6. | **Geremia Greenhouse**<br>415 Barnes Road<br>Wallingford, CT 06492-1803 | | $17,254.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>7. | **Permaloc Corporation**<br>13505 Barry Street<br>Holland, MI 49424 | | $17,082.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | Innovative Gardening Solutions, inc. | Case number (if known) | 25-11184 |
| --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| 3.15<br>8. **PR Russell**<br>91 Pine Road<br>Exeter, NH 03833 | | $16,842.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>9. **Matterly dba Bungalow**<br>1729 David Road<br>Lagrange, GA 30241 | | $16,651.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>0. **Safety Works (Protective Industrial)**<br>Northeastern Industrial Park<br>Bldg 4, Bay 3<br>Guilderland Center, NY 12085 | | $16,561.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>1. **Mayne Inc**<br>7024 Kilbourne Road, Unit A<br>London ON N6P 1K6<br>CANADA | | $16,273.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>2. **Aerie Consulting LLC**<br>110 W Canal Street<br>Winooski, VT 05404-2192 | | $16,119.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16<br>3. **The Plant Group Inc**<br>117 Pond Road (Route 207)<br>Franklin, CT 06254 | | $16,113.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>4. **Palram Applications**<br>9735 Commerce Circle<br>Kutztown, PA 19530 | | $16,052.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>5. **Multy USA Inc**<br>7900 Keele Street, Suite 100<br>Concord ON L4K 2A3<br>CANADA | | $15,577.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    __Innovative Gardening Solutions, inc._____    Case number *(if known)* __25-11184_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16 6. | **Good Ideas**<br>**10047 Keystone Drive**<br>**Lake City, PA 16423** | | $14,954.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16 7. | **Summer Hill Nursery, Inc**<br>**888 Summer Hill Road**<br>**Madison, CT 06443-1604** | | $14,618.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16 8. | **EDA Plastiques**<br>**36 Rue De Carmes**<br>**Oyonnax 1100**<br>**FRANCE** | | $14,617.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16 9. | **Kaemingk International**<br>**PO Box 83291**<br>**Chicago, IL 60691** | | $14,576.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17 0. | **Dramm Corp**<br>**2000 North 18th Street**<br>**PO Box 1960**<br>**Manitowoc, WI 54220** | | $14,102.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17 1. | **Deringer**<br>**PO Box 74504**<br>**Cleveland, OH 44194** | | $13,891.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17 2. | **Minuteman Achla Designs**<br>**65 Arbor Way**<br>**Fitchburg, MA 01420** | | $13,677.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17 3. | **DC Property Maintenance LLC**<br>**148 Hill Street**<br>**Barre, VT 05641-3908** | | $13,668.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor  **Innovative Gardening Solutions, inc.**                                    Case number *(if known)*  **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17<br>4. | **Veradek**<br>**105 Taylor Drive**<br>**Suite 120**<br>**Depew, NY 14043** | | **$13,649.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>5. | **Solarsense VT III GSC LLC**<br>**c/o Pathward, N.A.**<br>**PO Box 5935**<br>**Drawer 300**<br>**Troy, MI 48007-5935** | | **$13,615.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other___ |
| 3.17<br>6. | **Red River Computer Co, Inc**<br>**CL 5195**<br>**PO Box 95000**<br>**Philadelphia, PA 19195** | | **$13,278.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>7. | **First National Bank Omaha 7710**<br>**PO Box 2818**<br>**Omaha, NE 68103** | | **$13,174.29** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other___ |
| 3.17<br>8. | **Zmags Corp dba Fastr**<br>**320 Congress Street, Fl 5**<br>**Boston, MA 02210-1250** | | **$12,896.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>9. | **Gauthier Trucking Company Inc**<br>**5 Gauthier Drive**<br>**Essex Junction, VT 05452-2825** | | **$12,879.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>0. | **HydroFarm, Inc**<br>**2249 South McDowell Blvd Ext**<br>**Petaluma, CA 94954** | | **$12,850.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>1. | **Pygar Inc**<br>**10002 Aurora Avenue N**<br>**Suite 36 PMB 393**<br>**Seattle, WA 98133** | | **$12,745.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.**                                    Case number *(if known)* **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18<br>2. **Power Pallet Inc**<br>**4715 State Highway 30**<br>**Amsterdam, NY 12010-7431** | | **$12,733.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>3. **Good Directions**<br>**20 Commerce Drive**<br>**Danbury, CT 06810** | | **$12,699.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>4. **Ball Horticultural Company**<br>**75 Remittance Drive**<br>**Suite 1114**<br>**Chicago, IL 60675** | | **$12,679.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>5. **Monday.com Ltd**<br>**111 E 18th Street**<br>**Fl 13**<br>**New York, NY 10003-2177** | | **$12,450.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>6. **Woodstock Percussion**<br>**167 Dubois Road**<br>**Shokan, NY 12481** | | **$12,273.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>7. **Auctane LLC**<br>**PO Box 737371**<br>**Dallas, TX 75373** | | **$12,222.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>8. **New England Ladder Co, LLC**<br>**PO Box 469**<br>**Kings Park, NY 11754** | | **$12,043.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>9. **Florida Dancing Birds LLC**<br>**4324 32nd Street**<br>**Dorr, MI 49323** | | **$11,792.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    __Innovative Gardening Solutions, inc.__    Case number *(if known)* __25-11184__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19 0. | **Retail Control Systems Inc**<br>**PO Box 552**<br>**Keene, NH 03431-0552** | $11,731.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 1. | **Merkle Inc**<br>**7001 Columbia Gateway Drive**<br>**Columbia, MD 21046** | $11,721.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 2. | **Symquest (Konica Minolta)**<br>**PO Box 790448**<br>**Saint Louis, MO 63179** | $11,537.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 3. | **Alfresco Home**<br>**1000 Armand Hammer Blvd**<br>**Pottstown, PA 19464** | $11,279.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 4. | **Jiin Haur Industrial Co, Ltd**<br>**No. 133 Chiukang Lane Lu Kang Town**<br>**Lukan, Changhua 50545**<br>**Taiwan (Province of China)** | $11,238.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 5. | **Four Star Sales LLC**<br>**PO Box 639956**<br>**Cincinnati, OH 45263** | $11,179.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 6. | **Myers-Holum**<br>**244 Madison Avenue**<br>**Suite 217**<br>**New York, NY 10016** | $11,115.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19 7. | **State of New Hampshire**<br>**N.H. Department of Transportation**<br>**Concord, NH 03302** | $11,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.**                    Case number *(if known)*  **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19<br>8. | **Benesch Friedlander Coplan & Aronoff LLP**<br>**PO Box 932602**<br>**Cleveland, OH 44193-0007** | | $10,915.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.19<br>9. | **Waitts Landscaping**<br>**388 Piscassic Road**<br>**Newfields, NH 03856-8107** | | $10,746.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20<br>0. | **Richmond Engineering dba Lewis Lifetime**<br>**Tools, 2475 Paseo de las Americas**<br>**Suite 1122**<br>**San Diego, CA 92154** | | $10,573.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20<br>1. | **Sunpack Products**<br>**4230 Petaluma Blvd N**<br>**Petaluma, CA 94952-1235** | | $10,505.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20<br>2. | **Seven Days**<br>**PO Box 1164**<br>**Burlington, VT 05402-1164** | | $10,319.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20<br>3. | **Empire Valuation Consultants LLC**<br>**777 Canal View Blvd**<br>**Suite 200**<br>**Rochester, NY 14623** | | $10,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.20<br>4. | **Mack Molding**<br>**608 Warm Brook Road**<br>**Arlington, VT 05250-8570** | | $10,298.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20<br>5. | **Lucerne Farms**<br>**PO Box 510**<br>**Fort Fairfield, ME 04742-0510** | | $10,188.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.**                    Case number *(if known)* **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20<br>6. | **River Berry Farm**<br>**191 Goose Pond Road**<br>**Fairfax, VT 05454-9585** | | **$10,076.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20<br>7. | **Backyard Nature Products**<br>**477 Vogt Lane**<br>**Chilton, WI 53014** | | **$9,966.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20<br>8. | **W.B. Mason Co Inc**<br>**PO Box 981101**<br>**Boston, MA 02298-1101** | | **$9,958.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20<br>9. | **Seacoast Farms Compost**<br>**59 Columbus Avenue**<br>**Exeter, NH 03833-1503** | | **$9,900.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>0. | **Dotchi LLC dba Crescent Garden**<br>**6807 Biscayne Boulevard**<br>**Miami, FL 33138** | | **$9,710.39** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>1. | **Cavallini Papers Co**<br>**401 Forbes Blvd**<br>**South San Francisco, CA 94080** | | **$9,704.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>2. | **Gravel and Shea PC**<br>**PO Box 369**<br>**Burlington, VT 05402-0369** | | **$9,601.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>3. | **Paw Paw Everlast Label Co**<br>**PO Box 93**<br>**Paw Paw, MI 49079** | | **$9,142.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Innovative Gardening Solutions, inc.**    Case number *(if known)* **25-11184**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21<br>4. | **Campo Defioro**<br>**1815 N Main Street**<br>**Sheffield, MA 01257-9506** | | **$9,128.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>5. | **Twenty Acre Farm & Greenhouses**<br>**351 River Drive**<br>**Hadley, MA 01035-9622** | | **$9,097.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>6. | **Global Montello Group**<br>**Attn Fleet**<br>**800 South Street, Suite 500**<br>**Waltham, MA 02453-1439** | | **$8,967.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>7. | **Forest City Models**<br>**157 Gerald Parkway**<br>**Thorndale ON N0M 2P0**<br>**CANADA** | | **$8,681.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>8. | **Vaughans Horticulture**<br>**PO Box 7245**<br>**Carol Stream, IL 60197** | | **$8,630.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>9. | **Gina Bernadet**<br>**97 Royal Drive**<br>**South Burlington, VT 05403** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22<br>0. | **Christie Kane**<br>**72 Learned Drive**<br>**Westford, VT 05494** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Innovative Gardening Solutions, inc.**                          Case number (if known)  **25-11184**

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Rebecca Gray** **128 Intervale Road** **Burlington, VT 05401** **President** | **6/1/2024 to 6/17/2025** | **$399,310.22** | **Annual Salary and Bonus** |
| 4.2. **Zach Morton** **128 Intervale Road** **Burlington, VT 05401** **CTO** | **6/1/2024 to 6/17/2025** | **$259,391.73** | **Annual Salary and Bonus** |
| 4.3. **Ken Kacere** **PO Box 1050** **Scarborough, ME 04070** **Chair Legal** | **8/1/2024 to 6/17/2025** | **$5,348.40** | **BOD Fees and Expense Reimbursement** |
| 4.4. **Craig Johnson** **6805 W Stoney Creek Circle** **Sioux Falls, SD 57106** **BOD Legal** | **8/1/2024 to 6/17/2025** | **$6,547.80** | **BOD Fees and Expense Reimbursement** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.**                    Case number *(if known)*    **25-11184**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **SILVIA GARCIA, individually and on behalf of all others similarly situated, Plaintiffs, v. AMERICA'S GARDENING RESOURCE, INC. d/b/a WWW.GARDENERS.COM, Defendant. 258TCV03704** | **CLASS ACTION COMPLAINT FOR VIOLATION OF CALIFORNIA INVASION OF PRIVACY ACT** | **CA Superior Court, Los Angeles Co. 111 N. Hill St. Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Request for Informal Conference Board review 25-0091** | **State of Illinois Department of Revenue filed Notice of Proposed Tax Liability filed March 6, 2025** | **Informal Conference Board Review Willard Ice Building 101 West Jefferson Street Springfield, IL 62702** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. **INTERVALE CENTER 180 Intervale Road Burlington, VT 05401** | **Donation to Intervale Center (Non-profit)** | **11/9/2023** | **$8,000.00** |
| Recipients relationship to debtor | | | |
| 9.2. **UVM CANCER CENTER 89 Beaumont Avenue Burlington, VT 05405** | **these were portions from pumpkin sales that were donated to charity (in store promo)** | **11/13/2023** | **$1,692.91** |
| Recipients relationship to debtor | | | |
| 9.3. **WENTWORTH-DOUGLASS FOUNDATION 802 Central Avenue Dover, NH 03820** | **these were portions from pumpkin sales that were donated to charity (in store promo)** | **11/13/2023** | **$1,478.19** |
| Recipients relationship to debtor | | | |

Debtor   **Innovative Gardening Solutions, inc.** _____   Case number *(if known)* **25-11184** _____

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.4. | **INTERVALE CENTER**<br>**180 Intervale Road**<br>**Burlington, VT 05401** | **Donation to Intervale Center (Non-profit)**<br><br>**4/22/2024** | | **$5,000.00** |
| | Recipients relationship to debtor | | | |

---

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:   Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

□ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Tower Partners, LLC**<br>**5950 Symphony Woods Rd**<br>**Columbia, MD 21044** | | **12/27/2024** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Tower Partners, LLC**<br>**5950 Symphony Woods Rd**<br>**Columbia, MD 21044** | | **2/14/2025** | **$13,500.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **Innovative Gardening Solutions, inc.**                              Case number *(if known)*  **25-11184**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **Tower Partners, LLC** **5950 Symphony Woods Rd** **Columbia, MD 21044** | | **3/7/2025** | **$16,168.03** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **Tower Partners, LLC** **5950 Symphony Woods Rd** **Columbia, MD 21044** | | **4/18/2025** | **$13,500.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **Tower Partners. LLC** **5950 Symphony Woods Rd** **Columbia, MD 21044** | | **5/9/2025** | **$11,507.88** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.6. | **Tower Partners, LLC** **5950 Symphony Woods Rd** **Columbia, MD 21044** | | **5/22/2025** | **$10,533.41** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.7. | **Cole Schotz P.C.** **1201 Wills Street** **Suite 320** **Baltimore, MD 21231** | **Attorney Fees** | **4/30/2025** | **$10,000.00** |
| | **Email or website address** **gleibowitz@coleschotz.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **Innovative Gardening Solutions, inc.**                    Case number *(if known)* **25-11184**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.8. | **Cole Schotz P.C.**<br>**1201 Wills Street**<br>**Suite 320**<br>**Baltimore, MD 21231** | **Attorney Fees** | **5/20/2025** | **$100,000.00** |
| | Email or website address<br>**gleibowitz@coleschotz.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.9. | **Cole Schotz P.C.**<br>**1201 Wills Street**<br>**Suite 320**<br>**Baltimore, MD 21231** | **Attorney Fees** | **6/18/2025** | **$100,000.00** |
| | Email or website address<br>**gleibowitz@coleschotz.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.10. | **Aurora Management Partners**<br>**112 South Tryon St.**<br>**Suite 1770**<br>**Charlotte, NC 28284** | | **5/22/2025** | **$75,000.00** |
| | Email or website address | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.11. | **Aurora Management Partners**<br>**112 South Tryon St.**<br>**Suite 1770**<br>**Charlotte, NC 28284** | | **6/18/2025** | **$75,000.00** |
| | Email or website address | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.12. | **Fisher Law Office**<br>**45 Lyme Rd**<br>**Suite 205**<br>**Hanover, NH 03755** | **Attorney Fees** | **10/31/2024** | **$5,000.00** |
| | Email or website address | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **Innovative Gardening Solutions, inc.**                              Case number *(if known)*  **25-11184**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.13. | **Stretto**<br>**410 Exchange**<br>**Suite 100**<br>**Irvine, CA 92602** | | **6/18/2025** | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Brent Eastman**<br>**90 Montiero Dr**<br>**Hinsdale, NH 03451** | **2007 KUBOTA TRACTOR B2410HDS** | **January 2025** | **$8,000.00** |
| | Relationship to debtor | | | |
| 13.2. | **Ed Trembly**<br>**830 Ten Rod Rd**<br>**Farmington, NH 03835** | **2003 MITSUBISHI TRUCK** | **January 2025** | **$10,000.00** |
| | Relationship to debtor | | | |
| 13.3. | **Lawrence Smith**<br>**1091 W. Fairlee Rd**<br>**Fairlee, VT 05045** | **2001 KUBOTA R520 ST WHEEL LOADER** | **February 2025** | **$15,000.00** |
| | Relationship to debtor | | | |
| 13.4. | **A-1 Flooring**<br>**128 Grand Avenue**<br>**Swanton, VT 05488** | **2000 SC4020-30 TT172 CROWN 3WHEEL FORKLIFT** | **January 2025** | **$2,600.00** |
| | Relationship to debtor | | | |

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                page **35**

Debtor    **Innovative Gardening Solutions, inc.** _____     Case number *(if known)*  **25-11184**

---

**Part 7:    Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| | |

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Name and address used for membership program** _____

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **AMERICA'S GARDENING RESOURCE, INC. 401(K) RETIREMENT PLAN** | EIN:  **03-0289604** |

Has the plan been terminated?
■ No
☐ Yes

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.** _____    Case number *(if known)*  **25-11184**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page **37**

Debtor    **Innovative Gardening Solutions, inc.**_____    Case number *(if known)*  **25-11184**_____

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.  GardenResearch.com<br>128 Intervale Road<br>Burlington, VT 05401 | Gardening - Dormant shell corporation | EIN:    03-0304174<br><br>From-To   2016 to 12/31/2020 |
| 25.2.  Dutch Gardens<br>128 Intervale Road<br>Burlington, VT 05401 | Gardening - Dormant shell corporation | EIN:    03-0372551<br><br>From-To   2002 to 12/31/2020 |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  McSoley McCoy & Co.<br>118 Tilley Drive<br>Suite 202<br>Burlington, VT 05401 | Prior to 2018 to present |
| 26a.2.  Beth Bailey, Controller<br>128 Intervale Road<br>Burlington, VT 05401 | 7/30/1990 to present |
| 26a.3.  David Evans, Assistant Controller<br>128 Intervale Road<br>Burlington, VT 05401 | 9/6/2022 to present |
| 26a.4.  Quinn Valence, AP Coordinater<br>128 Intervale Road<br>Burlington, VT 05401 | 9/25/2023 to present |
| 26a.5.  Amanda Root, AR Coordinator<br>128 Intervale Road<br>Burlington, VT 05401 | 11/30/2022 to present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor  __Innovative Gardening Solutions, inc._____  Case number *(if known)* __25-11184_____

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **McSoley McCoy & Co.**<br>**118 Tilley Drive**<br>**Suite 202**<br>**Burlington, VT 05401** | **2018 to present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Beth Bailey, Controller**<br>**128 Intervale Road**<br>**Burlington, VT 05401** | |
| 26c.2.  **David Evans, Assistant Controller**<br>**128 Intervale Road**<br>**Burlington, VT 05401** | |
| 26c.3.  **Quinn Valence, AP Coordinater**<br>**128 Intervale Road**<br>**Burlington, VT 05401** | |
| 26c.4.  **Amanda Root, AR Coordinator**<br>**128 Intervale Road**<br>**Burlington, VT 05401** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Bank of America**<br>**100 N Tryon St**<br>**Charlotte, NC 28255** |
| 26d.2.  **Northfield Savings Bank**<br>**116 Church St.**<br>**Burlington, VT 05401** |
| 26d.3.  **Braintree / PayPal**<br>**2211 N 1st St.**<br>**San Jose, CA 95131** |
| 26d.4.  **Paymentech**<br>**14221 Dallas Parkway**<br>**Dallas, TX 75254** |
| 26d.5.  **C.H. Robinson**<br>**14701 Charlson Road**<br>**Eden Prairie, MN 55347** |
| 26d.6.  **Tower Partners**<br>**5950 Symphony Woods Rd**<br>**Columbia, MD 21044** |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Innovative Gardening Solutions, inc.**                                    Case number *(if known)*   **25-11184**

| Name and address | |
|---|---|
| 26d.7. | **Aurora Management Partners**<br>**112 South Tryon St.**<br>**Suite 1770**<br>**Charlotte, NC 28284** |
| 26d.8. | **Cole Schotz P.C.**<br>**1201 Wills Street**<br>**Suite 320**<br>**Baltimore, MD 21231** |
| 26d.9. | **Fisher Law Offices PLLC**<br>**45 Lyme Rd**<br>**Suite 205**<br>**Hanover, NH 03755** |
| 26d.10. | **Empire Valuation**<br>**777 Canal View Blvd**<br>**Suite 200**<br>**Rochester, NY 14623** |
| 26d.11. | **McSoley McCoy & Co**<br>**118 Tilley Dr**<br>**South Burlington, VT 05403** |
| 26d.12. | **Argus Management**<br>**2 Rosenfeld Drive**<br>**Suite F**<br>**Hopedale, MA 01747** |
| 26d.13. | **ESOP Trust Company**<br>**6106 E Stoneman Rd**<br>**Spokane, WA 99217** |
| 26d.14. | **James Feinson**<br>**2359 Huntington Rd**<br>**Richmond, VT 05477** |
| 26d.15. | **Cynthia Turcot**<br>**31 Skunk Hollow Rd**<br>**Jericho, VT 05465** |
| 26d.16. | **Dan Marques**<br>**292 Summer St**<br>**Norwell, MA 02061** |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **BETH BAILEY** | **December 2024** | **$8,230,226** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **BETH BAILEY**<br>**128 Intervale Road**<br>**Burlington, VT 05401** |

Debtor    __Innovative Gardening Solutions, inc._____    Case number *(if known)*  __25-11184_____

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | DAVID EVANS | | |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | DAVID EVANS<br>128 Intervale Road<br>Burlington, VT 05401 |

| | | | |
|---|---|---|---|
| 27.3. | MCSOLEY MCCOY & CO., CPA | | |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | MCSOLEY MCCOY & CO., CPA<br>118 Tilley Drive<br>Suite 202<br>South Burlington, VT 05403 |

| | | | |
|---|---|---|---|
| 27.4. | BETH BAILEY | December 2023 | $10,646,181.00 |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | BETH BAILEY<br>128 Intervale Road<br>Burlington, VT 05401 |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Rebecca Gray | 128 INTERVALE ROAD<br>Burlington, VT 05401 | President & CEO and Director - 864 | 1.16% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Zach Morton | 128 INTERVALE ROAD<br>Burlington, VT 05401 | CTO, Director and Secretary - 264 | 0.35% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ken Kacere | PO BOX 1050<br>Scarborough, ME 04070 | Chair BOD Legal | 0% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Craig Johnson | 6805 W STONEY CREEK CIRCLE<br>Sioux Falls, SD 57106 | BOD Legal | 0% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

Debtor  **Innovative Gardening Solutions, inc.** _____  Case number *(if known)* **25-11184** _____

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Gina Bernadet | 97 Royal Dr<br>Omaha, NE 68103 | Chief Operating Officer and internal ESOP Trustee - 1469 shares 2% | left 9/2024 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Christie Kane | 72 Learned Dr<br>Westford, VT 05494 | VP of HR, Secretary, and internal ESOP Trustee - 608 shares 1% | left 11/2024 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Russel Gaitskill | 12 DYKE FARM ROAD<br>Sugar Hill, NH 03586 | Chairman of the Board of Directors - 0 shares | left 4/2024 |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **REBECCA GRAY**<br>**128 INTERVALE ROAD**<br>**Burlington, VT 05401** | $399,310.22 | 6/1/2024 to 6/17/2025 | ANNUAL SALARY AND BONUS |
| | Relationship to debtor<br>**PRESIDENT** | | | |
| 30.2 | **ZACH MORTON**<br>**128 INTERVALE ROAD**<br>**Burlington, VT 05401** | $259,391.73 | 6/1/2024 to 7/17/2025 | ANNUAL SALARY AND BONUS |
| | Relationship to debtor<br>**CTO** | | | |
| 30.3 | **KEN KACERE**<br>**PO Box 1050**<br>**Scarborough, ME 04070** | $5,348.40 | 8/1/2024 to 7/17/2025 | BOD FEES AND EXPENSE REIMBURSEMENT |
| | Relationship to debtor<br>**CHAIR LEGAL** | | | |
| 30.4 | **CRAIG JOHNSON**<br>**6805 W STONEY CREEK CIRCLE**<br>**Sioux Falls, SD 57106** | $6,547.80 | 8/1/2024 to 7/17/2025 | BOD FEES AND EXPENSE REIMBURSEMENT |
| | Relationship to debtor<br>**BOD LEGAL** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **Innovative Gardening Solutions, inc.**                        Case number *(if known)*   **25-11184**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **America's Gardening Resource, Inc.** | EIN:    **03-0289604** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 30, 2025**

**/s/ David M. Baker**                              **David M. Baker**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **Chief Restructuring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes